

**ASK LLP**
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Drinkpod LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8465604 | 9/2/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8464966 | 8/31/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8465006 | 8/31/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8465093 | 8/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8465225 | 9/1/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8465463 | 9/1/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8465464 | 9/1/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8465465 | 9/1/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8462543 | 8/24/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8465603 | 9/2/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8464749 | 8/30/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8465707 | 9/2/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8465920 | 9/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8465921 | 9/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8466161 | 9/6/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8466177 | 9/6/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8466407 | 9/6/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8466470 | 9/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8466572 | 9/6/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8465466 | 9/1/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8463763 | 8/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8400352 | 5/10/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8462804 | 8/24/2022 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8462896 | 8/25/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8463011 | 8/25/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8463044 | 8/25/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8463243 | 8/26/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8463469 | 8/29/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8463511 | 8/29/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8464877 | 8/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8463704 | 8/29/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8464826 | 8/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8463789 | 8/29/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8464005 | 8/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8464006 | 8/29/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8464103 | 8/29/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8464134 | 8/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8464641 | 8/30/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8464660 | 8/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8467153 | 9/6/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8463586 | 8/29/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8471061 | 9/13/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8466639 | 9/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8470126 | 9/12/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8470211 | 9/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8470212 | 9/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8470224 | 9/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8470278 | 9/12/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8470478 | 9/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8470580 | 9/12/2022 | $34.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8469547 | 9/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8470892 | 9/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8468991 | 9/8/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8471125 | 9/14/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8471715 | 9/16/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8471803 | 9/16/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8471834 | 9/16/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8471966 | 9/16/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8472007 | 9/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8472064 | 9/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8472210 | 9/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8470759 | 9/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8467808RP | 9/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8462469 | 8/24/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8467188 | 9/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8467218 | 9/6/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8467219 | 9/6/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8467220 | 9/6/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8467316 | 9/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8467612 | 9/6/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8467739 | 9/6/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8470108 | 9/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8467808 | 9/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8466974 | 9/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8467835 | 9/6/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8467872 | 9/6/2022 | $351.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8467925 | 9/7/2022 | $42.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8468263 | 9/7/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8468264 | 9/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8468460 | 9/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8468489 | 9/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8468893 | 9/8/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8467739RP | 9/6/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8455043 | 8/11/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8453081 | 8/8/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8453255 | 8/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8453345 | 8/8/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8453937 | 8/9/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8454049 | 8/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8454189 | 8/10/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8454246 | 8/10/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8462608 | 8/24/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8454931 | 8/10/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8452591 | 8/8/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8455074 | 8/11/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8455636 | 8/11/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8456046 | 8/12/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8456130 | 8/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8456201 | 8/12/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8456273 | 8/15/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8456274 | 8/15/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8456445 | 8/15/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8454397 | 8/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8451901 | 8/8/2022 | $59.00 |

Transfers Avoidable Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8450819 | 8/3/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8450899 | 8/3/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8450914 | 8/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8451310 | 8/4/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8451415 | 8/4/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8451481 | 8/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8451503 | 8/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8451552 | 8/5/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8452857 | 8/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8451879 | 8/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8452776 | 8/8/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8452019 | 8/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8452026 | 8/8/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8452112 | 8/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8452113 | 8/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8452114 | 8/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8452309 | 8/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8452536 | 8/8/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8456731 | 8/15/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8451726 | 8/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8461874 | 8/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8456524 | 8/15/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8461407 | 8/22/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8461459 | 8/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8461507 | 8/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8461508 | 8/22/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8461550 | 8/22/2022 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8461634 | 8/22/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8461692 | 8/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8460196 | 8/18/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8461846 | 8/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8459675 | 8/17/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8461947 | 8/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8462110 | 8/22/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8462149 | 8/23/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8462303 | 8/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8462337 | 8/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8462355 | 8/23/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8462371 | 8/23/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8462429 | 8/23/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8461845 | 8/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8458143 | 8/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8472524 | 9/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8456848 | 8/15/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8456915 | 8/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8457022 | 8/15/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8457023 | 8/15/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8457044 | 8/15/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8457500 | 8/15/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8457801 | 8/15/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8461093 | 8/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8458012 | 8/15/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8456730 | 8/15/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8458180 | 8/15/2022 | $64.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8458494 | 8/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8458524 | 8/16/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8458846 | 8/16/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8458848 | 8/16/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8458922 | 8/16/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8459043 | 8/17/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8459156 | 8/17/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8458011 | 8/15/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8481335 | 10/16/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480621 | 10/13/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480746 | 10/13/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480747 | 10/13/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480822 | 10/13/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480945 | 10/14/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480994 | 10/14/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8481195 | 10/14/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8472311 | 9/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8481225 | 10/16/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480457 | 10/12/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8481376 | 10/16/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8481733 | 10/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8482157 | 10/17/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8482180 | 10/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8482197 | 10/17/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8482250 | 10/17/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8482259 | 10/17/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8482438 | 10/18/2022 | $34.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8481209 | 10/16/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8479865 | 10/11/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8479020 | 10/12/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8479186 | 10/12/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8479240 | 10/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8479283 | 10/12/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8479390 | 10/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8479409 | 10/12/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8479443 | 10/12/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8479663 | 10/12/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480618 | 10/13/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8479754 | 10/11/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480490 | 10/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8479956 | 10/11/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480107 | 10/12/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480108 | 10/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480109 | 10/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480277 | 10/12/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480396 | 10/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8480430 | 10/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8482702 | 10/18/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8479753 | 10/11/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8489067 | 10/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8482513 | 10/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8486511 | 10/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8486625 | 10/26/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8486669 | 10/26/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8486953 | 10/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8487264 | 10/26/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8487999 | 10/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8488266 | 10/27/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8486509 | 10/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8488882 | 10/27/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8485460 | 10/25/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8489434 | 10/28/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8489604 | 10/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8490399 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8490400 | 10/31/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8490425 | 10/31/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8490426 | 10/31/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8490427 | 10/31/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8490511 | 10/31/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8488402 | 10/27/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8483450 | 10/21/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478850 | 10/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8482909 | 10/19/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8482929 | 10/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8482968 | 10/19/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8483082 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8483208 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8483209 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8483210 | 10/20/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8486510 | 10/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8483409 | 10/21/2022 | $42.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8482584 | 10/18/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8483648 | 10/24/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8483867 | 10/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8484541 | 10/24/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8484631 | 10/24/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8484724 | 10/24/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8484978 | 10/24/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8485147 | 10/24/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8485378 | 10/25/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8483226 | 10/20/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8475121 | 9/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8475943 | 9/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8474145 | 9/23/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8474319 | 9/23/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8474479 | 9/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8474672 | 9/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8474709 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8474753 | 9/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8474918 | 9/27/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8474029 | 9/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8475102 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8473836 | 9/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8475122 | 9/27/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8475334 | 9/27/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8475410 | 9/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8475570 | 9/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8475616 | 9/27/2022 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8475760 | 9/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8475822 | 9/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478894 | 10/7/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8475022 | 9/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8473189 | 9/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8450412 | 8/2/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8472595 | 9/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8472647 | 9/19/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8472648 | 9/19/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8472725 | 9/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8472814 | 9/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8472815 | 9/19/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8472833 | 9/19/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8474102 | 9/22/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8473026 | 9/20/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8475999 | 9/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8473225 | 9/20/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8473297 | 9/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8473469 | 9/21/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8473482 | 9/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8473633 | 9/21/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8473681 | 9/21/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8473700 | 9/21/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8473737 | 9/21/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8472979 | 9/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478386 | 10/6/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8475860 | 9/28/2022 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8477768 | 10/4/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8477769 | 10/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8477938 | 10/5/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478003 | 10/5/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478120 | 10/5/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478138 | 10/5/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478154 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8477559 | 10/3/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478276 | 10/5/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8477475 | 10/3/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478387 | 10/6/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478474 | 10/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478520 | 10/6/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478596 | 10/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478651 | 10/6/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478714 | 10/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478715 | 10/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8472369 | 9/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478220 | 10/5/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8476757 | 10/3/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8476042 | 9/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8476125 | 9/29/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8476153 | 9/29/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8476181 | 9/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8476253 | 9/29/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8476254 | 9/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8476363 | 9/29/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8476480 | 9/30/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8477683 | 10/4/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8476756 | 10/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8478851 | 10/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8476832 | 10/3/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8476877 | 10/3/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8476900 | 10/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8477173 | 10/3/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8477194 | 10/3/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8477223 | 10/3/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8477284 | 10/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8477285 | 10/3/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8476551 | 9/30/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8418675 | 6/3/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8416265 | 6/1/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8416596 | 6/1/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8416597 | 6/1/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8417142 | 6/2/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8417479 | 6/2/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8417534 | 6/2/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8417576 | 6/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8427024 | 6/15/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8418582 | 6/3/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8416003 | 5/31/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8418676 | 6/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8418785 | 6/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8418993 | 6/7/2022 | $34.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8420089 | 6/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8420956 | 6/7/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8421143 | 6/7/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8421144 | 6/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8421561 | 6/7/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8418021 | 6/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8414332 | 5/30/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8413093 | 5/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8413217 | 5/30/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8413268 | 5/30/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8413299 | 5/30/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8413420 | 5/30/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8413782 | 5/30/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8413810 | 5/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8413811 | 5/30/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8416264 | 6/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8414051 | 5/30/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8416127 | 6/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8414581 | 5/30/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8414752 | 5/30/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8415089 | 5/30/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8415126 | 5/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8415252 | 5/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8415419 | 5/31/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8415709 | 5/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8422873 | 6/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8413955 | 5/30/2022 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426493 | 6/14/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8422404 | 6/7/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8425724 | 6/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8425763 | 6/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8425764 | 6/13/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426051 | 6/13/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426103 | 6/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426122 | 6/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426229 | 6/14/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8425651 | 6/13/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426430 | 6/14/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8425533 | 6/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426600 | 6/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426629 | 6/15/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426715 | 6/15/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426716 | 6/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426742 | 6/15/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426829 | 6/15/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426830 | 6/15/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8450769 | 8/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426230 | 6/14/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8424620 | 6/9/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8412626 | 5/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8423691 | 6/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8423692 | 6/7/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8423829 | 6/7/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8424063 | 6/8/2022 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8424197 | 6/8/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8424227 | 6/8/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8424308 | 6/8/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8425652 | 6/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8424418 | 6/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8422405 | 6/7/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8424634 | 6/9/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8424635 | 6/9/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8424667 | 6/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8425038 | 6/10/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8425090 | 6/13/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8425299 | 6/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8425369 | 6/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8425441 | 6/13/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8424385 | 6/9/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8404217 | 5/16/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8405046 | 5/17/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8402865 | 5/16/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8402866 | 5/16/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8402937 | 5/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8403240 | 5/16/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8403289 | 5/16/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8403454 | 5/16/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8403455 | 5/16/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8402133 | 5/16/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8404071 | 5/16/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8402132 | 5/16/2022 | $51.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8404318 | 5/17/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8404350 | 5/17/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8404402 | 5/17/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8404441 | 5/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8404474 | 5/17/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8404533 | 5/17/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8404894 | 5/17/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8412963 | 5/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8403916 | 5/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8401280 | 5/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8400391 | 5/11/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8400511 | 5/11/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8400588 | 5/11/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8400589 | 5/11/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8400663 | 5/11/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8400702 | 5/11/2022 | $212.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8400842 | 5/12/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8400843 | 5/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8402748 | 5/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8401007 | 5/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8405148 | 5/18/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8401369 | 5/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8401388 | 5/13/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8401436 | 5/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8401510 | 5/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8401511 | 5/13/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8401754 | 5/13/2022 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8401755 | 5/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8401888 | 5/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8400968 | 5/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8410691 | 5/25/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8404999 | 5/17/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8409172 | 5/23/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8409240 | 5/23/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8409677 | 5/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8409950 | 5/24/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8410012 | 5/24/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8410625 | 5/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8410652 | 5/25/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8408725 | 5/23/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8410654 | 5/25/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8408520 | 5/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8411210 | 5/25/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8411299 | 5/25/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8411460 | 5/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8411707 | 5/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8412060 | 5/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8412356 | 5/26/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8412398 | 5/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8427055 | 6/15/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8410653 | 5/25/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8407471 | 5/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8405344 | 5/18/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8405611 | 5/18/2022 | $42.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8405941 | 5/18/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8406152 | 5/19/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8406471 | 5/19/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8406629 | 5/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8406773 | 5/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8406908 | 5/20/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8408874 | 5/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8407386 | 5/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8412893 | 5/27/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8407656 | 5/23/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8407711 | 5/23/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8407736 | 5/23/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8408021 | 5/23/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8408055 | 5/23/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8408120 | 5/23/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8408204 | 5/23/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8408285 | 5/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8407339 | 5/20/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8445450 | 7/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8443865 | 7/19/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8444486 | 7/20/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8444598 | 7/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8444704 | 7/21/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8444750 | 7/21/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8445198 | 7/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8445199 | 7/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8426901 | 6/15/2022 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8445400 | 7/22/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8443619 | 7/18/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8445500 | 7/22/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8445501 | 7/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8445502 | 7/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8445534 | 7/25/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8445786 | 7/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8445890 | 7/25/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8446100 | 7/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8446286 | 7/25/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8445357 | 7/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8442724 | 7/18/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8440250 | 7/13/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8441202 | 7/14/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8441306 | 7/14/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8441307 | 7/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8441595 | 7/15/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8442020 | 7/15/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8442070 | 7/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8442193 | 7/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8443752 | 7/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8442638 | 7/18/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8443704 | 7/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8442794 | 7/18/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8442795 | 7/18/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8442928 | 7/18/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8443139 | 7/18/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8443167 | 7/18/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8443212 | 7/18/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8443500 | 7/18/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8446395 | 7/25/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8442349 | 7/18/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8449762 | 8/1/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8446367 | 7/25/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8449081 | 8/1/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8449118 | 8/1/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8449175 | 8/1/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8449285 | 8/1/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8449378 | 8/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8449481 | 8/1/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8449591 | 8/1/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8448983 | 8/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8449761 | 8/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8448743 | 8/1/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8449831 | 8/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8449966 | 8/1/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8450032 | 8/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8450143 | 8/2/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8450184 | 8/2/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8450264 | 8/2/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8450319 | 8/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8491397 | 10/31/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8449653 | 8/1/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8447864 | 7/28/2022 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8439500 | 7/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8446450 | 7/25/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8446556 | 7/25/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8446732 | 7/25/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8446764 | 7/25/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8447144 | 7/26/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8447181 | 7/26/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8447574 | 7/27/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8449064 | 8/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8447815 | 7/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8446394 | 7/25/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8447980 | 7/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8448061 | 7/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8448063 | 7/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8448279 | 7/29/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8448500 | 7/29/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8448544 | 7/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8448631 | 8/1/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8448707 | 8/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8447743 | 7/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8431252 | 6/27/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8432496 | 6/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8430636 | 6/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8430681 | 6/27/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8430741 | 6/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8430779 | 6/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8430825 | 6/27/2022 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8430983 | 6/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8431064 | 6/27/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8430106 | 6/24/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8431109 | 6/27/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8430074 | 6/24/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8431301 | 6/27/2022 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8431330 | 6/27/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8431571 | 6/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8431635 | 6/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8431733 | 6/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8431751 | 6/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8432066 | 6/29/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8439784 | 7/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8431108 | 6/27/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8428946 | 6/21/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8427663 | 6/17/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8428078 | 6/20/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8428228 | 6/20/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8428367 | 6/20/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8428387 | 6/20/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8428422 | 6/20/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8428439 | 6/20/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8428833 | 6/21/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8430519 | 6/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8428895 | 6/21/2022 | $29.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8433059 | 7/1/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8428963 | 6/21/2022 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8429031 | 6/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8429272 | 6/22/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8429465 | 6/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8429609 | 6/23/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8430026 | 6/23/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8430027 | 6/23/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8430028 | 6/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8428834 | 6/21/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8438146 | 7/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8432135 | 6/29/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8437200 | 7/11/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8437358 | 7/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8437359 | 7/11/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8437360 | 7/11/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8437416 | 7/11/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8437621 | 7/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8437697 | 7/11/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8436946 | 7/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8437699 | 7/11/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8436856 | 7/8/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8438246 | 7/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8438339 | 7/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8438439 | 7/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8438611 | 7/11/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8438612 | 7/11/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8438742 | 7/11/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8439153 | 7/12/2022 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8450768 | 8/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8437698 | 7/11/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8435757 | 7/6/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8433176 | 7/5/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8433270 | 7/5/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8434224 | 7/5/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8434348 | 7/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8434349 | 7/5/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8434485 | 7/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8434511 | 7/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8434885 | 7/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8436948 | 7/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8435734 | 7/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8439783 | 7/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8435841 | 7/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8436058 | 7/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8436161 | 7/6/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8436235 | 7/7/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8436276 | 7/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8436493 | 7/7/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8436599 | 7/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8436808 | 7/8/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8434958 | 7/5/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8526153 | 1/11/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8525385 | 1/9/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8525543 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8525732 | 1/10/2023 | $59.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8525743 | 1/10/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8525803 | 1/10/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8525925 | 1/10/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8525959 | 1/11/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529160 | 1/23/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8526025 | 1/11/2023 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8525244 | 1/9/2023 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8526166 | 1/11/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8526185 | 1/11/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8526350 | 1/12/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8526431 | 1/12/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8526514 | 1/13/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8526552 | 1/13/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8526553 | 1/13/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8526652 | 1/13/2023 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8525988 | 1/11/2023 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8524827 | 1/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8523932 | 1/3/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8523998 | 1/3/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8524087 | 1/3/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8524248 | 1/4/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8524272 | 1/4/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8524346 | 1/4/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8524403 | 1/5/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8524465 | 1/5/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8525359 | 1/9/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8524811 | 1/6/2023 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8525358 | 1/9/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8524909 | 1/9/2023 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8524933 | 1/9/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8524957 | 1/9/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8524966 | 1/9/2023 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8525121 | 1/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8525145 | 1/9/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8525230 | 1/9/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8526692 | 1/13/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8524545 | 1/5/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8528925 | 1/23/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8526673 | 1/13/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8528285 | 1/18/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8528313 | 1/18/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8528338 | 1/19/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8528339 | 1/19/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8528507 | 1/19/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8528526 | 1/19/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8528585 | 1/20/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8528014 | 1/17/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8528904 | 1/23/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527967 | 1/17/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529008 | 1/23/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529009 | 1/23/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529016 | 1/23/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529066 | 1/23/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529070 | 1/23/2023 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529079 | 1/23/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529104 | 1/23/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8517390 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8528826 | 1/23/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527301 | 1/16/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8523445 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8526827 | 1/16/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527067 | 1/16/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527115 | 1/16/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527146 | 1/16/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527156 | 1/16/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527180 | 1/16/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527253 | 1/16/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8528284 | 1/18/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527274 | 1/16/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8526691 | 1/13/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527354 | 1/16/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527374 | 1/16/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527399 | 1/16/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527417 | 1/16/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527694 | 1/16/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527837 | 1/17/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527870 | 1/17/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527941 | 1/17/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8527254 | 1/16/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519628 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520208 | 12/22/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518924 | 12/19/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518936 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518955 | 12/19/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519119 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519120 | 12/19/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519223 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519224 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518803 | 12/19/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519601 | 12/20/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518802 | 12/19/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519647 | 12/20/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519705 | 12/20/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519823 | 12/20/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519836 | 12/20/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519876 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519900 | 12/21/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519901 | 12/21/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8523915 | 1/3/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519273 | 12/19/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518065 | 12/16/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8490848 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8517717 | 12/15/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8517764 | 12/15/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8517811 | 12/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8517844 | 12/15/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8517878 | 12/15/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8517917 | 12/15/2022 | $32.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8517958 | 12/15/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518909 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518064 | 12/16/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520324 | 12/22/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518115 | 12/16/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518143 | 12/16/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518235 | 12/16/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518341 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518417 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518606 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518671 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518775 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8518016 | 12/16/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8522052 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8519960 | 12/21/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8521146 | 12/27/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8521168 | 12/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8521257 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8521326 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8521327 | 12/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8521493 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8521730 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8521024 | 12/27/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8521902 | 12/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520996 | 12/27/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8522093 | 12/29/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8522106 | 12/29/2022 | $18.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8522434 | 12/30/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8522610 | 1/3/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8523052 | 1/3/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8523245 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8523267 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529182 | 1/23/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8521876 | 12/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520597 | 12/27/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520326 | 12/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520366 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520401 | 12/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520402 | 12/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520419 | 12/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520462 | 12/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520463 | 12/23/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520488 | 12/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8521145 | 12/27/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520591 | 12/23/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8523719 | 1/3/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520598 | 12/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520633 | 12/27/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520722 | 12/27/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520723 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520771 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520795 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520921 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520976 | 12/27/2022 | $59.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8520554 | 12/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8536004 | 2/21/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8535372 | 2/20/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8535388 | 2/20/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8535504 | 2/20/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8535533 | 2/20/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8535557 | 2/20/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8535593 | 2/20/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8535667 | 2/20/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529159 | 1/23/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8535915 | 2/21/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8535151 | 2/20/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8536132 | 2/22/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8536273 | 2/22/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8536338 | 2/22/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8536391 | 2/22/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8536679 | 2/23/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8536680 | 2/23/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8536762 | 2/23/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8536871 | 2/24/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8535833 | 2/20/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534695 | 2/15/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533681 | 2/13/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533712 | 2/13/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534026 | 2/13/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534061 | 2/13/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534203 | 2/13/2023 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534388 | 2/14/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534467 | 2/14/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534497 | 2/15/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8535162 | 2/20/2023 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534645 | 2/15/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8535152 | 2/20/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534890 | 2/16/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534904 | 2/16/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534905 | 2/16/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534938 | 2/17/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534975 | 2/17/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534996 | 2/17/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8535105 | 2/17/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | INTV415943RP | 3/13/2023 | $11.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8534528 | 2/15/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8539893 | 3/6/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | 8536958 | 2/24/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538971 | 3/2/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8539047 | 3/3/2023 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8539201 | 3/3/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8539305 | 3/6/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8539321 | 3/6/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8539548 | 3/6/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8539677 | 3/6/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538865 | 3/2/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8539747 | 3/6/2023 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538774 | 3/2/2023 | $22.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8540071 | 3/6/2023 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8540278 | 3/7/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8540316 | 3/7/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8540353 | 3/7/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8540559 | 3/8/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8540569 | 3/8/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8540826 | 3/8/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8541094 | 3/9/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8539678 | 3/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538285 | 2/28/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533579 | 2/10/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 395201846335 | 3/2/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8537056 | 2/27/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8537183 | 2/27/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8537329 | 2/27/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8537665 | 2/27/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8537745 | 2/27/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538013 | 2/27/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538918 | 3/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538075 | 2/28/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823255 | $832.76 | 3/30/2023 | INTV415759RP | 3/13/2023 | $11.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538313 | 2/28/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538314 | 2/28/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538335 | 2/28/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538430 | 3/1/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538453 | 3/1/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538568 | 3/1/2023 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538647 | 3/1/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538648 | 3/1/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $819.39 | 4/6/2023 | 8538014 | 2/27/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530915 | 1/30/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531363 | 1/31/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530647 | 1/30/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530648 | 1/30/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530741 | 1/30/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530796 | 1/30/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530841 | 1/30/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530874 | 1/30/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530890 | 1/30/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530535 | 1/30/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530914 | 1/30/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530476 | 1/30/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530992 | 1/30/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531102 | 1/30/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531155 | 1/31/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531201 | 1/31/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823300 | $40,734.95 | 3/6/2023 | 8531202 | 3/1/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531279 | 1/31/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531280 | 1/31/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533653 | 2/13/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530913 | 1/30/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529603 | 1/24/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529259 | 1/23/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529298 | 1/23/2023 | $59.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529348 | 1/23/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529349 | 1/23/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529444 | 1/23/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529473 | 1/23/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529504 | 1/23/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529505 | 1/23/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530586 | 1/30/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529587 | 1/24/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531391 | 1/31/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529730 | 1/24/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529850 | 1/25/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530111 | 1/26/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530158 | 1/26/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530384 | 1/27/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530385 | 1/27/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530431 | 1/27/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8530450 | 1/30/2023 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8529523 | 1/23/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533224 | 2/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531362 | 1/31/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532555 | 2/6/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532568 | 2/6/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532592 | 2/6/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532632 | 2/6/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532751 | 2/6/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532794 | 2/7/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532820 | 2/7/2023 | $59.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532422 | 2/6/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533213 | 2/8/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532407 | 2/6/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533272 | 2/9/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533366 | 2/9/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533413 | 2/9/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533500 | 2/10/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533501 | 2/10/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533537 | 2/10/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533578 | 2/10/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8517368 | 12/14/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533142 | 2/8/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531814 | 2/2/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531407 | 2/1/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531423 | 2/1/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531460 | 2/1/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531520 | 2/1/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531528 | 2/1/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531539 | 2/1/2023 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531577 | 2/1/2023 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531594 | 2/1/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532435 | 2/6/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531690 | 2/2/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8533652 | 2/13/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531846 | 2/2/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531938 | 2/3/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532019 | 2/3/2023 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532106 | 2/6/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532136 | 2/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532290 | 2/6/2023 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532348 | 2/6/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8532349 | 2/6/2023 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8531607 | 2/1/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502470 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502150 | 11/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502216 | 11/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502263 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502289 | 11/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502290 | 11/22/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502309 | 11/22/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502331 | 11/22/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504434 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502434 | 11/23/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502011 | 11/22/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502471 | 11/23/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502684 | 11/23/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502702 | 11/23/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502703 | 11/23/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502704 | 11/23/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502739 | 11/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502972 | 11/25/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502973 | 11/25/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502389 | 11/22/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501615 | 11/21/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501045 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501086 | 11/21/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501280 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501302 | 11/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501330 | 11/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501331 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501332 | 11/21/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501499 | 11/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502121 | 11/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501570 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8502051 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501681 | 11/21/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501708 | 11/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501727 | 11/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501806 | 11/21/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501948 | 11/21/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501972 | 11/21/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501973 | 11/21/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503177 | 11/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8501520 | 11/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504274 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503044 | 11/25/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504177 | 11/28/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504178 | 11/28/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504252 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504267 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504268 | 11/28/2022 | $59.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504269 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504270 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504109 | 11/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504273 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504059 | 11/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504275 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504276 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504277 | 11/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504278 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504299 | 11/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504317 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504318 | 11/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8517391 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504272 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503865 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500844 | 11/18/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503197 | 11/25/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503198 | 11/25/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503310 | 11/25/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503509 | 11/25/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503510 | 11/25/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503671 | 11/25/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503717 | 11/25/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504176 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503827 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503045 | 11/25/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503866 | 11/28/2022 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503867 | 11/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503924 | 11/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503925 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503926 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503957 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504008 | 11/28/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504009 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8503718 | 11/25/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8496374 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8497426 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8495667 | 11/7/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8495668 | 11/7/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8496079 | 11/7/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8496158 | 11/7/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8496190 | 11/7/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8496220 | 11/7/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8496322 | 11/8/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8495127 | 11/7/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8496373 | 11/8/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8495126 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8496403 | 11/8/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8496433 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8496605 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8496606 | 11/8/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8497119 | 11/9/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8497190 | 11/9/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8497191 | 11/9/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500937 | 11/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8496371 | 11/8/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8493769 | 11/3/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823381 | $554.02 | 4/13/2023 | 8541105 | 3/9/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8491753 | 10/31/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8491754 | 10/31/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8491903 | 10/31/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8492487 | 11/1/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8492579 | 11/1/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8492776 | 11/2/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8492944 | 11/2/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8495202 | 11/7/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8493096 | 11/2/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8497455 | 11/10/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8494005 | 11/4/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8494392 | 11/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8494532 | 11/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8494582 | 11/7/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8494831 | 11/7/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8494958 | 11/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8494990 | 11/7/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8495026 | 11/7/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8492945 | 11/2/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500486 | 11/17/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8497425 | 11/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8499844 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8499845 | 11/16/2022 | $59.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8499888 | 11/16/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8499904 | 11/16/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8499959 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500169 | 11/16/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500228 | 11/16/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8499711 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500455 | 11/17/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8499710 | 11/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500508 | 11/17/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500665 | 11/18/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500666 | 11/18/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500677 | 11/18/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500692 | 11/18/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500776 | 11/18/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500777 | 11/18/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504469 | 11/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500229 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8498539 | 11/14/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8497498 | 11/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8497779 | 11/10/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8497921 | 11/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8497922 | 11/10/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8498006 | 11/11/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8498172 | 11/11/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8498242 | 11/14/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8498344 | 11/14/2022 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8499818 | 11/15/2022 | $42.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8498505 | 11/14/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8500859 | 11/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8498581 | 11/14/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8498650 | 11/14/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8498684 | 11/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8498924 | 11/14/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8499368 | 11/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8499424 | 11/15/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8499425 | 11/15/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8499492 | 11/15/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8498398 | 11/14/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8512851 | 12/9/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8511879 | 12/8/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8512090 | 12/8/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8512239 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8512295 | 12/8/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8512360 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8512361 | 12/8/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8512408 | 12/9/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504407 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8512704 | 12/9/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8511436 | 12/8/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8512852 | 12/9/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8513049 | 12/9/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8513050 | 12/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8513169 | 12/12/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8513170 | 12/12/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8513228 | 12/12/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8513229 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8513230 | 12/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8512409 | 12/9/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8510651 | 12/6/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8510123 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8510124 | 12/6/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8510189 | 12/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8510264 | 12/6/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8510527 | 12/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8510570 | 12/6/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8510571 | 12/6/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8510611 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8511878 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8510650 | 12/6/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8511473 | 12/8/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8510697 | 12/6/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8510794 | 12/7/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8511271 | 12/7/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8511304 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8511305 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8511306 | 12/7/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8511307 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8513612 | 12/12/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8510612 | 12/6/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8516569 | 12/13/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8513353 | 12/12/2022 | $59.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8515882 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8515943 | 12/12/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8515990 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8515991 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8515992 | 12/12/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8516061 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8516062 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8515703 | 12/12/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8516456 | 12/13/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8515416 | 12/12/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8516683 | 12/13/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8516741 | 12/13/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8516846 | 12/13/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8516917 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8516987 | 12/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8517091 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8517189 | 12/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8517262 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8516399 | 12/13/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8514862 | 12/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8509943 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8513793 | 12/12/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8514115 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8514116 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8514117 | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8514326 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8514327 | 12/12/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8514381 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8515704 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8514861 | 12/12/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8513470 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8514863 | 12/12/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8514930 | 12/12/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8514992 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8515053 | 12/12/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8515120 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8515192 | 12/12/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8515193 | 12/12/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8515415 | 12/12/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8514797 | 12/12/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505656 | 11/29/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8506040 | 11/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505119 | 11/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505120 | 11/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505121 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505223 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505239 | 11/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505241 | 11/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505242 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505104 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505487 | 11/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505061 | 11/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505657 | 11/29/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505658 | 11/29/2022 | $59.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505767 | 11/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505817 | 11/29/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505819 | 11/29/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505821 | 11/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505909 | 11/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8509994 | 12/6/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505243 | 11/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504731 | 11/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504523 | 11/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504545 | 11/28/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504546 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504574 | 11/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504577 | 11/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504602 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504727 | 11/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504728 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505118 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504730 | 11/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8506041 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504843 | 11/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504871 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504936 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505002 | 11/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505003 | 11/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505029 | 11/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505059 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8505060 | 11/28/2022 | $59.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8504729 | 11/28/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8509334 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8506039 | 11/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8508104 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8508291 | 12/5/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8508318 | 12/5/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8508553 | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8508554 | 12/5/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8508640 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8509131 | 12/5/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8507934 | 12/5/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8509287 | 12/5/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8507596 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8509376 | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8509420 | 12/5/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8509727 | 12/5/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8509775 | 12/5/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8509818 | 12/5/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8509857 | 12/5/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8509882 | 12/5/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8491315 | 10/31/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8509176 | 12/5/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8507140 | 12/1/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8506173 | 11/29/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8506268 | 11/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8506331 | 11/30/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8506353 | 11/30/2022 | $27.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8506432 | 11/30/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8506523 | 11/30/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8506629 | 11/30/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8506677 | 11/30/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8507991 | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8506862 | 12/1/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8509993 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8507196 | 12/1/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8507431 | 12/2/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8507576 | 12/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8507591 | 12/2/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8507592 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8507593 | 12/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8507594 | 12/2/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8507595 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823204 | $40,734.95 | 3/21/2023 | 8506767 | 12/1/2022 | $32.50 |

**Totals:**     **4 transfer(s),**   **$42,941.12**